APPEAL, NDISPO, TERMED

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:05-cv-00636-LTB-KLM

Sala et al v. USA

Assigned to: Judge Lewis T. Babcock

Referred to: Magistrate Judge Kristen L. Mix

Cause: 26:7422 IRS: Refund Taxes

Date Filed: 04/05/2005

Date Terminated: 05/27/2008

Jury Demand: None

Nature of Suit: 870 Taxes

Jurisdiction: U.S. Government

Defendant

**Plaintiff**

**Carlos E. Sala**                     represented by   **Cori E. Flanders-Palmer**
Chicoine & Hallett, Inc., P.S.
719 Second Avenue
#425
Seattle, WA 98104
206-223-0800
Fax: 206-467-8170
Email: cflanders@chicoine-hallett.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darrell Delmar Hallett**
Chicoine & Hallett, Inc., P.S.
719 Second Avenue
#425
Seattle, WA 98104
206-223-0800
Fax: 206-467-8170
Email: dhallett@chicoine-hallett.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Mark Colvin**
Chicoine & Hallett, Inc., P.S.
719 Second Avenue
#425
Seattle, WA 98104
206-223-0800
Fax: 206-467-8170
Email: jcolvin@chicoine-hallett.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Robert J. Chicoine
Chicoine & Hallett, Inc., P.S.
719 Second Avenue
#425
Seattle, WA 98104
206-223-0800
Fax: 206-467-8170
Email: rchicoine@chicoine-hallett.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Zanolini-Sala**                   represented by   **Cori E. Flanders-Palmer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darrell Delmar Hallett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Mark Colvin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Chicoine**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**USA**                                 represented by   **David Neil Geier**
U.S. Department of Justice-DC-Tax
Division-#683
P.O. Box 683
Ben Franklin Station
Washington, DC 20044
202-616-3448
Fax: 202-307-0054
Email: david.n.geier@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Edward Blondin**
U.S. Department of Justice-DC-Tax

Division-#683
P.O. Box 683
Ben Franklin Station
Washington, DC 20044
202-307-6322
Email: Philip.Blondin@usdoj.gov
*TERMINATED: 02/06/2007*
*LEAD ATTORNEY*

**Amy T. Matchison**
U.S. Department of Justice-DC-Tax
Division-#683
P.O. Box 683
Ben Franklin Station
Washington, DC 20044
202-307-6531
Fax: 202-307-0054
Email: amy.t.matchison@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Anton L. Janik, Jr**
U.S. Department of Justice-DC-Tax
Division-#683
P.O. Box 683
Ben Franklin Station
Washington, DC 20044
202-305-2558
Fax: 202-307-0054
Email: Anton.L.Janik@usdoj.gov
*TERMINATED: 09/06/2007*

**Joseph Andrew Sergi**
U.S. Department of Justice-DC-Tax
Division-#683
P.O. Box 683
Ben Franklin Station
Washington, DC 20044
202-305-0868
Fax: 202-307-0054
Email: joseph.a.sergi@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 04/05/2005 | 1 | COMPLAINT against USA (Filing fee $ 250 #259291.) , filed by Carlos E. Sala, Tina Zanolini-Sala.(bpm, ) (Entered: 04/06/2005) |
| 04/05/2005 | | Summons Issued as to USA, U.S. Attorney and U.S. Attorney General (bpm, ) (Entered: 04/06/2005) |
| | | |

| 04/22/2005 | 2 | SUMMONS Returned Executed by Carlos E. Sala, Tina Zanolini-Sala. U.S. Attorney General served on 4/13/2005 and U.S. Attorney served 4/12/05, answer due 6/13/2005. (gms, ) (Entered: 04/26/2005) |
| 06/06/2005 | 3 | MOTION for Extension of Time to File Answer re 1 Complaint by Defendant USA. (erv, ) (Entered: 06/07/2005) |
| 06/07/2005 | 4 | Minute ORDER granting 3 Motion for Extension of Time to Answer to 1 Complaint. Defendant USA's answer due 6/28/2005. (djs, ) (Entered: 06/08/2005) |
| 06/30/2005 | 5 | First MOTION for Partial Summary Judgment by Plaintiff Carlos E. Sala. (Colvin, John) (Entered: 06/30/2005) |
| 06/30/2005 | 6 | BRIEF in Support re 5 First MOTION for Partial Summary Judgment filed by Plaintiff Carlos E. Sala. (Attachments: # 1 Declaration of Carlos E. Sala)(Colvin, John) (Entered: 06/30/2005) |
| 07/15/2005 | 7 | MOTION For Extension of Time to by Defendant USA. (Blondin, Philip) (Entered: 07/15/2005) |
| 07/18/2005 | 8 | Minute ORDER granting 7 Dfts Unopposed Motion for Extension of Time to Respond to Motion for Partial Sum Jgm up to and incl 7/28/05 by Chief Judge Lewis T. Babcock on 7/18/05. (erv, ) (Entered: 07/18/2005) |
| 07/27/2005 | 9 | ANSWER to Complaint by USA.(Blondin, Philip) (Entered: 07/27/2005) |
| 07/27/2005 | 10 | Second MOTION For Extension of Time to *Respond to Motion for Partial Summary Judgment* by Defendant USA. (Blondin, Philip) (Entered: 07/27/2005) |
| 07/28/2005 | 11 | Minute ORDER granting Second Unopposed 10 Motion for Extension of Time to Respond to Motion for Partial Summary Judgment to 9/26/05, by Judge Lewis T. Babcock on 7/28/05. (gms, ) (Entered: 07/28/2005) |
| 07/29/2005 | 12 | ORDER REFERRING CASE to Magistrate Judge O. Edward Schlatter by Chief Judge Babcock. (erv, ) (Entered: 07/29/2005) |
| 08/01/2005 | 13 | MINUTE ORDER for Scheduling/Planning Conference: Scheduling Conference set for 10/11/2005 09:00 AM before Magistrate Judge O. Edward Schlatter, by Magistrate Judge O. Edward Schlatter on 8/1/05. (emksl, ) (Entered: 08/01/2005) |
| 09/07/2005 | 14 | MINUTE ORDER: Scheduling Conference reset for 10/28/2005 09:30 AM before Magistrate Judge O. Edward Schlatter, by Magistrate Judge O. Edward Schlatter on 9/7/05. (emksl, ) (Entered: 09/07/2005) |
| 09/26/2005 | 15 | Third MOTION For Extension of Time to *Respond to Motion for Partial Summary Judgment* by Defendant USA. (Blondin, Philip) (Entered: 09/26/2005) |
| 09/27/2005 | 16 | Minute ORDER granting Defendant's 15 Third unopposed Motion for |

Case No. 1:05-cv-00636-LTB-KLM    Document 272-1    filed 09/15/08    USDC Colorado    Page 5 of 31
Case 1:05-cv-00636-LTB    Document 3-1    filed 09/15/08    Page 5 of 31
of 31

| | | Extension of Time to Respond to motion for Partial Summary Judgment to 10/3/05, by Judge Lewis T. Babcock on 9/27/05. (emksl, ) (Entered: 09/27/2005) |
|---|---|---|
| 10/03/2005 | 17 | NOTICE of Entry of Appearance *of Attorney of Record* by Anton L. Janik, Jr on behalf of USA (Janik, Anton) (Entered: 10/03/2005) |
| 10/03/2005 | 18 | MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* by Defendant USA. (Janik, Anton) (Entered: 10/03/2005) |
| 10/03/2005 | 19 | BRIEF in Support re 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by Defendant USA. (Janik, Anton) (Entered: 10/03/2005) |
| 10/03/2005 | 20 | DECLARATION of *Anton L. Janik, Jr.* regarding MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* 18 , Brief in Support of Motion 19 by Defendant USA. (Attachments: # 1 Exhibit A# 2 Exhibit A (Continued))(Janik, Anton) (Entered: 10/03/2005) |
| 10/11/2005 | 21 | MEMORANDUM referring to Magistrate Judge Schlatter : 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by USA, by Judge Lewis T. Babcock on 10/11/05. (Text Only Entry - No Document Attached) (emksl, ) (Entered: 10/11/2005) |
| 10/12/2005 | 22 | MINUTE ORDER: Plaintiff shall have to and including October 17, 2005, in which to respond to the 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by USA, by Magistrate Judge O. Edward Schlatter on 10/12/05. (emksl, ) (Entered: 10/12/2005) |
| 10/14/2005 | 23 | First MOTION for Extension of Time to File Response/Reply *United States' Motion for Relief (Unopposed)* by Plaintiff Carlos E. Sala. (Colvin, John) (Entered: 10/14/2005) |
| 10/17/2005 | 24 | MEMORANDUM referring to Magistrate Judge Schlatter : 23 First MOTION for Extension of Time to File Response/Reply *United States' Motion for Relief (Unopposed)* filed by Carlos E. Sala, by Judge Lewis T. Babcock on 10/17/05. (Text Only Entry - No Document Attached) (emksl, ) (Entered: 10/17/2005) |
| 10/18/2005 | 25 | Minute ORDER granting Plaintiff's Unopposed 23 First MOTION for Extension of Time to File Response/Reply *United States' Motion for Relief (Unopposed)* to 11/7/05, by Magistrate Judge O. Edward Schlatter on 10/18/05. (emksl, ) (Entered: 10/18/2005) |
| 10/21/2005 | 26 | Proposed Scheduling Order *by Defendants and* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala, Defendant USA. (Colvin, John) (Entered: 10/21/2005) |
| 10/24/2005 | 27 | SCHEDULING ORDER: Discovery due by 10/27/2006. Dispositive Motions due by 11/28/2006. Final Pretrial Conference set for 2/9/2007 |

| | | |
|---|---|---|
| | | 09:00 AM before Magistrate Judge O. Edward Schlatter. Trial Preparation Conference set for 6/12/2007 at 08:00 AM before Chief Judge Lewis T. Babcock. A Final Pretrial Order is due no later than five days before the final pretrial conference. Trial is set to commence on 7/9/07 before Chief Judge Babcock. Signed by Magistrate Judge O. Edward Schlatter on 10/24/05. (emksl, ) (Entered: 10/25/2005) |
| 11/01/2005 | 28 | Second MOTION for Extension of Time to File Response/Reply *to United States' Motion For Relief (Unopposed)* 18 by Plaintiffs Carlos E. Sala and Tina Zanolini-Sala. (Colvin, John) (Modified on 11/2/2005 to create linkage and add 2nd plaintiff as a filer)(gms, ). (Entered: 11/01/2005) |
| 11/02/2005 | 29 | Docket Annotation re: 28 Second MOTION for Extension of Time to File Response/Reply *to United States' Motion For Relief (Unopposed)* |
| 11/02/2005 | 30 | MEMORANDUM referring to Magistrate Judge Schlatter : 28 Second MOTION for Extension of Time to File Response/Reply *to United States' Motion For Relief (Unopposed)* filed by Carlos E. Sala, Tina Zanolini-Sala, by Judge Lewis T. Babcock on 11/2/05.(Text Only Entry - No Document Attached) (emksl, ) (Entered: 11/02/2005) |
| 11/03/2005 | 31 | Minute ORDER granting 28 Plaintiff's Second Unopposed Motion for Extension of Time to Respond to United States' Motion for Relief to 11/14/05, by Magistrate Judge O. Edward Schlatter on 11/3/05. (emksl, ) (Entered: 11/03/2005) |
| 11/14/2005 | 32 | DECLARATION of *Carlos Sala* regarding 33 Brief in Opposition to MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A (pgs 1-13), B (pgs1-2) and C (pgs 1-25)# 2 Exhibit D (pgs 1-4) and E (pgs 1-25)) (Colvin, John) (Modified on 11/15/2005 to correct linkage to just Doc #33) (Entered: 11/14/2005) |
| 11/14/2005 | 33 | BRIEF in Opposition re 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A (pgs 1-3) and B (pgs 1-4))(Colvin, John) (Entered: 11/14/2005) |
| 11/15/2005 | 34 | Docket Annotation re: 32 Declaration. This docket entry was modified to correct the linkage to just Doc #33. Text only entry - no document attached. (gms, ) (Entered: 11/15/2005) |
| 11/23/2005 | 35 | NOTICE of Entry of Appearance by David Neil Geier on behalf of USA (Geier, David) (Entered: 11/23/2005) |
| 11/23/2005 | 36 | Unopposed MOTION for Extension of Time to File Response/Reply as to 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f) until December 13, 2005* by Defendant USA. (Janik, Anton) (Entered: 11/23/2005) |
| | | |

| 12/05/2005 | 37 | MINUTE ORDER : 15 day Jury Trial set for 7/9/2007 08:30 AM in Courtroom A 201 before Chief Judge Lewis T. Babcock. Trial Preparation Conference set for 6/12/2007 at 08:00 AM before Chief Judge Lewis T. Babcock, by Judge Lewis T. Babcock on 12/5/05. (gms, ) (Entered: 12/05/2005) |
|---|---|---|
| 12/05/2005 | 38 | MEMORANDUM referring to Magistrate Judge Schlatter : 36 Unopposed MOTION for Extension of Time to File Response/Reply as to 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f) until December 13, 2005* filed by USA, by Judge Lewis T. Babcock on 12/5/05. (Text Only Entry - No Document Attached) (emksl, ) (Entered: 12/06/2005) |
| 12/08/2005 | 39 | Minute ORDER granting U.S.'s 36 Unopposed MOTION for Extension of Time to File Response/Reply as to 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f) until December 13, 2005*, by Magistrate Judge O. Edward Schlatter on 12/8/05. (emksl, ) (Entered: 12/08/2005) |
| 12/12/2005 | 40 | MOTION to Amend/Correct/Modify 9 Answer to Complaint by Defendant USA. (Attachments: # 1 Exhibit Amended Answer# 2 Proposed Order (PDF Only))(Geier, David) (Entered: 12/12/2005) |
| 12/12/2005 | 41 | BRIEF in Support re 40 MOTION to Amend/Correct/Modify 9 Answer to Complaint filed by Defendant USA. (Geier, David) (Entered: 12/12/2005) |
| 12/13/2005 | 42 | MINUTE ORDER: Plaintiff response due by 12/23/05 to the 40 MOTION to Amend/Correct/Modify 9 Answer to Complaint filed by USA, by Judge Lewis T. Babcock on 12/13/05. (emksl, ) (Entered: 12/13/2005) |
| 12/13/2005 | 43 | First MOTION for Extension of Time to File Response/Reply as to 40 MOTION to Amend/Correct/Modify 9 Answer to Complaint, 41 Brief in Support of Motion by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 12/13/2005) |
| 12/13/2005 | 44 | REPLY to Response to Motion re 18 MOTION to Continue *Response to Plaintiffs' Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by Defendant USA. (Attachments: # 1 Exhibit A Superseding Indictment (Pages 1-25)# 2 Exhibit A Superseding Indictment (Pages 26-50)# 3 Exhibit A Superseding Indictment (pages 51 to end)# 4 Exhibit B Declaration of S. Neiman# 5 Exhibit C Assoc. Wholesale Grocers, Inc.# 6 Exhibit D - Form 1040 (abbreviated)# 7 Exhibit E KPMG Statement of Facts and Transcript# 8 Exhibit F Handwritten Notes# 9 Exhibit G email (June 2 2000)# 10 Exhibit Tract Presentation# 11 Exhibit I Teamwork Revenue# 12 Exhibit J email (February 10, 2000)# 13 Exhibit K email (June 20, 2000)# 14 Exhibit L email (May 23, 2000)# 15 Exhibit M email (October 10, 2000)# 16 Exhibit N email (10-03-2000)# 17 Exhibit O email (10-9-2000)# 18 Exhibit P Billing records# 19 Exhibit Q email (9-06-2000)# |

| | | |
|---|---|---|
| | | 20 Exhibit R Letter (June 30, 2000)# 21 Exhibit S Billing records# 22 Exhibit T Invoice# 23 Exhibit U Draft Invoice# 24 Exhibit V email (8-18-2000)# 25 Exhibit W email (9-6-2000)# 26 Exhibit X Time entry re Deerhurst# 27 Exhibit Y email (October 6, 2000) with abbrev. attachment# 28 Exhibit Z email (10-10-2000)# 29 Exhibit AA email (10-13-2000)# 30 Exhibit BB email (10-10-2000)# 31 Exhibit CC Notes (12-6-01)# 32 Exhibit DD email (12-23-2000)# 33 Exhibit EE Ruble Opinion Letter (1 of 3)# 34 Deposition Excerpts EE Ruble Opinion Letter (2 of 3)# 35 Exhibit EE Ruble Opinion Letter (3 of 3)# 36 Exhibit FF email (4-09-2001)# 37 Exhibit GG email (4-12-2001)# 38 Exhibit HH email (4-9-01)# 39 Exhibit II email (8-21-03)# 40 Exhibit JJ Letter from Justin Thornton# 41 Exhibit KK Motion in Klamath Strat. Inv. Fund v. U.S.# 42 Exhibit LL Article# 43 Exhibit NN Meeting Notes# 44 Exhibit OO Declaration of M. A. Halpert# 45 Exhibit PP Declaration of D. Geier)(Geier, David) (Entered: 12/13/2005) |
| 12/14/2005 | 45 | Minute ORDER granting Plaintiff's Unopposed 43 Motion for Extension of Time to File Reply to Defendant's 40 MOTION to Amend 9 Answer to Assert Additional Defenses to 1/17/06, by Judge Lewis T. Babcock on 12/14/05. (gms, ) (Entered: 12/14/2005) |
| 12/15/2005 | 46 | MOTION to Stay *Pending Related Criminal Trial* by Defendant USA. (Attachments: # 1 Proposed Order (PDF Only))(Geier, David) (Entered: 12/15/2005) |
| 12/15/2005 | 47 | BRIEF in Support re 46 MOTION to Stay *Pending Related Criminal Trial* filed by Defendant USA. (Attachments: # 1 Exhibit 1 (Fourth Declaration of S. Neiman)# 2 Exhibit 2 (Declaration of S. Neiman)# 3 Exhibit 3 (Letter from J. Thornton)# 4 Exhibit 4 (Declaration of D. Wright)# 5 Exhibit 5 (Declaration of S. Gibson)# 6 Appendix of Unpublished Decisions)(Geier, David) (Entered: 12/15/2005) |
| 12/19/2005 | 48 | MINUTE ORDER: Plaintiffs have to 1/8/06 to respond to 46 MOTION to Stay *Pending Related Criminal Trial* filed by USA. Defendant has up to and including 1/18/06 to file a reply, by Judge Lewis T. Babcock on 12/19/05. (emksl, ) (Entered: 12/19/2005) |
| 12/20/2005 | 49 | First MOTION for Extension of Time to File Response/Reply as to 46 MOTION to Stay *Pending Related Criminal Trial*, 47 Brief in Support of Motion, by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 12/20/2005) |
| 12/21/2005 | 50 | MINUTE ORDER granting 49 Plaintiff's Unopposed MOTION for Extension of Time to File Response/Reply as to 46 MOTION to Stay *Pending Related Criminal Trial*, 47 Brief in Support of Motion, to 1/24/06. Defendant's Reply due 2/7/06, by Judge Lewis T. Babcock on 12/21/05. (emksl, ) (Entered: 12/21/2005) |
| 12/21/2005 | 51 | NOTICE re 40 MOTION to Amend/Correct/Modify 9 Answer to Complaint *Substitute Exhibit A - Amended Answer* by Defendant USA (Attachments: # 1 Exhibit A (Amended Answer))(Geier, David) |

| | | (Entered: 12/21/2005) |
|---|---|---|
| 01/06/2006 | 52 | First MOTION For Extension of Time to *Rule on 56(f) Motion* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Hallett, Darrell) (Entered: 01/06/2006) |
| 01/09/2006 | 53 | MINUTE ORDER granting 52 Plaintiff's Motion to Defer Ruling on Defendant's Motion for Relief, by Judge Lewis T. Babcock on 1/9/06. (emksl, ) (Entered: 01/09/2006) |
| 01/17/2006 | 54 | RESPONSE to Motion re 40 MOTION to Amend/Correct/Modify 9 Answer to Complaint filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A to Pltf's Response to Def's Mtn to Amend# 2 Exhibit B to Pltf's Response to Def's Mtn to Amend) (Colvin, John) (Entered: 01/17/2006) |
| 01/19/2006 | 55 | Second MOTION for Extension of Time to File Response/Reply *(Unopposed) to Defendant's Motion to Stay Pending Criminal Trial And Set Briefing Schedule* 46 *Re: Pending Motions* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) Modified on 1/20/2006 to create linkage(emksl, ). (Entered: 01/19/2006) |
| 01/20/2006 | 56 | Docket Annotation re: 55 Second MOTION for Extension of Time to File Response/Reply *(Unopposed) to Defendant's Motion to Stay Pending Criminal Trial And Set Briefing Schedule Re: Pending Motions*. Altered to create linkage to document #46. Text only entry - no document attached. (emksl, ) (Entered: 01/20/2006) |
| 01/20/2006 | 57 | MINUTE ORDER: Defendant's Reply due 1/30/06 to the 54 Response to Motion, filed by Carlos E. Sala and Tina Zanolini-Sala, by Judge Lewis T. Babcock on 1/20/06. (emksl, ) (Entered: 01/20/2006) |
| 01/23/2006 | 58 | Minute ORDER granting 55 Second MOTION for Extension of Time to File Response/Reply Unopposed) to Defendant's Motion to Stay Pending Criminal Trial And Set Briefing Schedule Re: Pending Motions, Responses due by 2/3/2006 Replies due by 2/28/2006. by Chief Judge Lewis T. Babcock on 1/23/06. (erv, ) (Entered: 01/23/2006) |
| 02/03/2006 | 59 | RESPONSE to Motion re 46 MOTION to Stay *Pending Related Criminal Trial* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A to Pltf's Opposition to Def's Mtn to Stay# 2 Exhibit B to Pltf's Opp to Mtn to Stay)(Colvin, John) (Entered: 02/03/2006) |
| 02/03/2006 | 60 | DECLARATION of *Michael Schwartz* regarding Response to Motion, 59 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 02/03/2006) |
| 02/03/2006 | 61 | DECLARATION of *Carlos E. Sala* regarding Response to Motion, 59 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 02/03/2006) |
| 02/03/2006 | 62 | DECLARATION of *Michael Schwartz -- w/signature verification* |

| | | |
|---|---:|---|
| | | regarding Response to Motion, 59 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 02/03/2006) |
| 02/03/2006 | 63 | Docket Annotation re: 60 Declaration of Michael Schwartz, document does not have a signature, counsel has called and wants to refile. Text only entry - no document attached. (pap, ) (Entered: 02/03/2006) |
| 02/08/2006 | 64 | REASSIGNING MAGISTRATE JUDGE. Upon the retirement of Magistrate Judge O. Edward Schlatter, this case has been reassigned and is now referred to Michael E. Hegarty, effective February 15, 2006. All future pleadings should reference Magistrate Judge Hegarty at the end of the civil action number (such as 05-cv-00500-LTB-MEH). The dates and times for all previously scheduled matters will be maintained and will now be handled by Magistrate Judge Hegarty in Courtroom A601. His chambers are located in Room A651. His telephone number is 303-844-4507. (Text only entry - no document attached) (gms, ) (Entered: 02/08/2006) |
| 02/08/2006 | 65 | REPLY to Response to Motion re 40 MOTION to Amend/Correct/Modify 9 Answer to Complaint filed by Defendant USA. (Attachments: # 1 Exhibit A - Foreign Exchange Trading Program)(Geier, David) (Entered: 02/08/2006) |
| 02/15/2006 | 66 | ORDER granting Defendant's 40 Motion for Leave to Amend Answer to Assert Additional Defenses, the tendered Amended Answer is accepted for filing, Signed by Judge Lewis T. Babcock on 02/15/06. (rlp, ) (Entered: 02/16/2006) |
| 02/16/2006 | 67 | AMENDED ANSWER to 1 Complaint by Defendant USA. (rlp, ) (Correct pdf ddded on 3/9/2006) (gms, ). (Modified on 3/9/2006 to attach correct pdf) (gms, ). (Entered: 02/16/2006) |
| 02/17/2006 | 68 | First MOTION for Leave to *File Notice of Recent Court Decisions* by Plaintiff Carlos E. Sala. (Attachments: # 1 Proposed Document Notice of Recent Court Decisions Denying Government Motions to Stay# 2 Exhibit A of Notice# 3 Exhibit B of Notice# 4 Exhibit C of Notice# 5 Exhibit D of Notice# 6 Exhibit E of Notice)(Colvin, John) (Entered: 02/17/2006) |
| 02/22/2006 | 69 | MINUTE ORDER Defendant has to 3/14/06 to respond to 68 First MOTION for Leave to *File Notice of Recent Court Decisions* filed by Carlos E. Sala, by Judge Lewis T. Babcock on 2/22/06. (gms, ) (Entered: 02/22/2006) |
| 02/22/2006 | 70 | Minute ORDER Setting Hearing on Defendant's 46 MOTION to Stay *Pending Related Criminal Trial*: Motion Hearing set for 3/23/2006 10:00 AM in Courtroom A 201 before Chief Judge Lewis T. Babcock, by Judge Lewis T. Babcock on 2/22/06. (gms, ) (Entered: 02/22/2006) |
| 02/24/2006 | 71 | ORDER of Recusal. Magistrate Judge Hegarty recused. Clerk to assign another magistrate judge by random draw. Signed by Judge Michael E. Hegarty on 2/24/06. (bpm, ) (Entered: 02/24/2006) |
| | | |

Case No. 1:05-cv-00636-LTB-KLM   Document 272-1   filed 09/15/08   USDC Colorado   Page 1 of 31
Case No. 1:05-cv-00636-LTB-KLM   Document 272-1   filed 09/15/08   USDC Colorado   Page 1 of 31
of 31

| | | |
|---|---|---|
| 02/24/2006 | 72 | LETTER REASSIGNING CASE. Case reassigned to Magistrate Judge Patricia A. Coan. Magistrate Judge Michael E. Hegarty is no longer assigned to case. (bpm, ) (Entered: 02/24/2006) |
| 02/28/2006 | 73 | REPLY to Response to Motion re 68 First MOTION for Leave to *File Notice of Recent Court Decisions*, 46 MOTION to Stay *Pending Related Criminal Trial* filed by Defendant USA. (Attachments: # 1 Exhibit A - Customer Confirmations# 2 Exhibit B - FX Trading Plan# 3 Exhibit C- Initial Disclosures (redacted)# 4 Exhibit D - January 26, 2006 Memorandum Opinion# 5 Exhibit E - February 1, 2006 Order# 6 Exhibit F - Epsolon (Plaintiff's Response and Objection)# 7 Exhibit G - Tucker Petition# 8 Exhibit H - Epsolon Complaint# 9 Exhibit I - Intentionally Left Blank# 10 Exhibit J - Epsolon Order# 11 Exhibit K - Besicorp Group Order# 12 Exhibit L - Besicorp Group Petition) (Geier, David) (Entered: 02/28/2006) |
| 03/03/2006 | 74 | MINUTE ORDER, Reset Hearings: Final Pretrial Conference RESET for 2/8/2007 09:00 AM in Courtroom A 501 before Magistrate Judge Patricia A. Coan, supplemental confidential settlement statements due 03/17/06. Signed by Magistrate Judge Patricia A. Coan on 03/03/06. (rlp, ) (Entered: 03/03/2006) |
| 03/08/2006 | 75 | SUPPLEMENT/AMENDMENT to 73 Reply to Response to Motion,, *for Leave to File Notice of Recent Court Decisions* by Defendant USA. (Attachments: # 1 Exhibit A - Klamath Decision)(Janik, Anton) (Entered: 03/08/2006) |
| 03/08/2006 | 76 | First MOTION to Strike 67 Amended Answer to Complaint *Re: Defendant's First Affirmative Defense* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) Modified on 3/10/2006 to delete the linkage to Doc #66.(gms, ). (Entered: 03/08/2006) |
| 03/08/2006 | 77 | BRIEF in Support re 76 First MOTION to Strike 67 Amended Answer to Complaint, 66 Order on Motion to Amend/Correct/Modify *Re: Defendant's First Affirmative Defense* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A to Plaintiffs' Motion to Strike Defendant's First Aff. Defense)(Colvin, John) (Entered: 03/08/2006) |
| 03/09/2006 | 78 | MINUTE ORDER re: Plaintiffs 76 First MOTION to Strike Defendant's First Affirmative Defense, Defendant's response due 03/29/06, Plaintiffs' reply due 04/08/06, by Judge Lewis T. Babcock on 03/09/06. (rlp, ) (Entered: 03/09/2006) |
| 03/09/2006 | 79 | Docket Annotation re: 67 Amended Answer to Complaint. Modified entry to attach correct PDF. Text only entry - no document attached. (rlp, ) (Entered: 03/09/2006) |
| 03/10/2006 | 80 | Docket Annotation re: 76 First MOTION to Strike 67 Amended Answer to Complaint, 66 Order on Motion to Amend/Correct/Modify *Re: Defendant's First Affirmative Defense*. This docket entry was modified to delete the linkage to Doc #66. Text only entry - no document attached. (gms, ) (Entered: 03/10/2006) |

| 03/13/2006 | 81 | MINUTE ORDER granting Defendants 18 Motion to Continue. Defendant's response to Plaintiff's Motion for Partial Summary Judgment 5 due by 11/01/06. Signed by Magistrate Judge Patricia A. Coan on 03/13/6. (rlp, ) (Entered: 03/13/2006) |
| 03/23/2006 | 82 | ORDER denying Defendants 46 Motion to Stay Pending Related Criminal Trial, Signed by Judge Lewis T. Babcock on 03/23/06. (rlp, ) (Entered: 03/23/2006) |
| 03/23/2006 | 83 | Minute Entry for proceedings held before Judge Lewis T. Babcock : Motion Hearing held on 3/23/2006 re 46 MOTION to Stay *Pending Related Criminal Trial, fled by USA is DENIED. Protective Order entered. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/24/2006)* |
| 03/28/2006 | 84 | BRIEF in Opposition re 76 First MOTION to Strike 67 Amended Answer to Complaint, 66 Order on Motion to Amend/Correct/Modify *Re: Defendant's First Affirmative Defense* filed by Defendant USA. (Janik, Anton) (Entered: 03/28/2006) |
| 04/10/2006 | 85 | REPLY to Response to Motion re 76 First MOTION to Strike 67 Amended Answer to Complaint, 66 Order on Motion to Amend/Correct/Modify *Re: Defendant's First Affirmative Defense*, 40 MOTION to Amend/Correct/Modify 9 Answer to Complaint filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 04/10/2006) |
| 05/11/2006 | 86 | MOTION for Reconsideration re 82 Order on Motion to Stay by Defendant USA. (Attachments: # 1 Proposed Order (PDF Only)) (Geier, David) (Entered: 05/11/2006) |
| 05/12/2006 | 87 | MINUTE ORDER re: 86 MOTION for Reconsideration re 82 Order on Motion to Stay filed by USA. Plaintiff's have until 05/22/06 to respond, by Judge Lewis T. Babcock on 05/12/06. (rlp, ) (Entered: 05/12/2006) |
| 05/22/2006 | 88 | RESPONSE to Motion re 86 MOTION for Reconsideration re 82 Order on Motion to Stay filed by Plaintiff Carlos E. Sala. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Colvin, John) (Entered: 05/22/2006) |
| 05/22/2006 | 89 | DECLARATION of *Darrell D. Hallett* regarding Response to Motion 88 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 05/22/2006) |
| 05/22/2006 | 90 | DECLARATION of *John M. Colvin* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 05/22/2006) |
| 05/22/2006 | 91 | DECLARATION of *Connie J. Tang* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 05/22/2006) |
| 05/31/2006 | 92 | REPLY to Response to Motion re 86 MOTION for Reconsideration re 82 Order on Motion to Stay filed by Defendant USA. (Geier, David) (Entered: 05/31/2006) |

| | | |
|---|---|---|
| 06/14/2006 | 93 | ORDER granting in part and denying in part 86 USA's Motion for Reconsideration. The motion to reconsider the order denying a stay is DENIED; The Protective Order established in the March 23, 2006 Order is LIFTED;The parties have until no later than June 23, 2006 to file an objection to the lifting of the protective order, which will otherwise become effective June 26, 2006. Signed by Judge Lewis T. Babcock on 06/14/06. (rlp, ) (Entered: 06/14/2006) |
| 07/28/2006 | 94 | Joint MOTION to Amend/Correct/Modify 27 Scheduling Order,,, Set Scheduling Order Deadlines,, by Defendant USA. (Attachments: # 1 Proposed Order (PDF Only))(Geier, David) (Entered: 07/28/2006) |
| 08/23/2006 | 95 | Joint MOTION to Continue *Expert Disclosures, Expert Depositions, Dispositive Motions Deadline, and Date for U.S. Response to Plaintiffs' Motion for Partial Summary Judgment*, Joint MOTION to Withdraw Document re 94 Joint MOTION to Amend/Correct/Modify 27 Scheduling Order,,, Set Scheduling Order Deadlines,, by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala, Defendant USA. (Janik, Anton) (Entered: 08/23/2006) |
| 08/25/2006 | 96 | MEMORANDUM referring to Magistrate Judge Coan : 95 Joint MOTION to Continue *Expert Disclosures, Expert Depositions, Dispositive Motions Deadline, and Date for U.S. Response to Plaintiffs' Motion for Partial Summary Judgment*Joint MOTION to Withdraw Document by Judge Lewis T. Babcock on 08/25/06. (Text Only Entry - No Document Attached)(rlp2, ) (Entered: 08/25/2006) |
| 08/30/2006 | 97 | First MOTION to Quash *Non-party Gary Jacob's Motion to Quash Subpoena* by miscellaneous Gary Jacobs. (Attachments: # 1 Exhibit Subpoena# 2 Proposed Order (PDF Only) Motion to Quash Subpoena) (Kelman, Ellen) (Entered: 08/30/2006) |
| 08/31/2006 | 98 | MEMORANDUM referring to Magistrate Judge Coan : 97 First MOTION to Quash *Non-party Gary Jacob's Motion to Quash Subpoena* filed by Gary Jacobs, by Judge Lewis T. Babcock on 08/31/06.(Text Only Entry - No Document Attached) (rlp, ) (Entered: 08/31/2006) |
| 09/05/2006 | 99 | MINUTE ORDER granting 95 Second Joint Motion to Modify Scheduling Orderfor Disclosure of Expert Witness Information dated August 23, 2006, Dispositive Motions Deadline: January 5, 2007. Granting 95 Joint Motion to Withdraw [First] Motion to Modify Scheduling Order for Disclosure of Expert Witness Information dated August 23, 2006, by Magistrate Judge Patricia A. Coan on 09/05/06. (rlp2, ) (Entered: 09/06/2006) |
| 09/05/2006 | 100 | Utility Setting/Resetting Deadlines/Hearings per minute order of 09/05/06: Dispositive Motions due by 1/5/2007. Text only entry - no document attached. (rlp2, ) (Entered: 09/06/2006) |
| 09/06/2006 | 101 | MINUTE ORDER granting 97 Motion to Quash, The subpoena issued by defendant and served upon Mr. Jacobs on August 29, 2006 is accordingly quashed, by Magistrate Judge Patricia A. Coan on |

| | | 09/06/06. (rlp2, ) (Entered: 09/06/2006) |
|---|---|---|
| 10/16/2006 | 102 | AFFIDAVIT/RETURN of Service of upon Gary Jacobs on 10/05/06 (rlp, ) (Entered: 10/16/2006) |
| 10/30/2006 | 103 | Joint MOTION For Extension of Time to *(3rd) Extend Discovery Deadlines* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 10/30/2006) |
| 10/31/2006 | 104 | MEMORANDUM regarding 103 Joint MOTION For Extension of Time to *(3rd) Extend Discovery Deadlines* filed by Tina Zanolini-Sala, Carlos E. Sala. Motions referred to Magistrate Judge Patricia A. Coan by Judge Lewis T. Babcock on 10/31/06. (Text Only Entry - No Document Attached)(rlp2, ) (Entered: 10/31/2006) |
| 11/01/2006 | 105 | MINUTE ORDER granting 103 Third Joint Motion to Modify Scheduling Order and for Disclosure of Expert Witness Information, Parties Rule 26(a)(2) Information: December 13, 2006; Parties Rebuttal Rule 26(a)(2) Information: December 26, 2006;Expert depositions concluded: January 15, 2007;Dispositive Motions Deadline: February 5, 2007;Defendants response to Plaintiffs motion for partial summary judgment: February 5,2007;Discovery cutoff is extended to November 27, 2006.. Signed by Magistrate Judge Patricia A. Coan on 11/01/06.(rlp2, ) Correct pdf added on 11/1/2006 (rlp2, ). Modified on 11/1/2006 to attach correct pdf. (gms, ). (Entered: 11/01/2006) |
| 11/01/2006 | 106 | Utility Setting/Resetting Deadlines/Hearings, per minute order of 11/01/06: Discovery due by 11/27/2006. Text only entry - no document attached. (rlp2, ) (Entered: 11/01/2006) |
| 11/01/2006 | 107 | Docket Annotation re: 105 Order on Motion for Extension of Time,Correct pdf added on 11/1/2006 (rlp2, ). Modified on 11/1/2006 to attach correct pdf. (gms, ). (rlp2, ) (Entered: 11/01/2006) |
| 01/09/2007 | 108 | Joint MOTION to Continue *Expert Deposition of Andrew Krieger* by Plaintiff Carlos E. Sala. (Colvin, John) (Entered: 01/09/2007) |
| 01/10/2007 | 109 | MEMORANDUM regarding 108 Joint MOTION to Continue *Expert Deposition of Andrew Krieger* filed by Carlos E. Sala. Motions referred to Magistrate Judge Patricia A. Coan by Judge Lewis T. Babcock on 01/10/07. (Text Only Entry - No Document Attached) (rlp, ) (Entered: 01/10/2007) |
| 01/10/2007 | 110 | STIPULATION *for Protective Order re: REFCO* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Affidavit Signature Page)(Colvin, John) (Entered: 01/10/2007) |
| 01/11/2007 | 111 | Docket Annotation re: 110 Stipulation for Protective Order. This is to be refiled as a Motion with the Stipulated Protective Order as an attachment to the motion. Text only entry - no document attached. (erv, ) (Entered: 01/11/2007) |
| 01/11/2007 | 112 | MINUTE ORDER granting 108 Joint Motion to Permit Expert |

| | | |
|---|---|---|
| | | Witness Depositionof Andrew Krieger After the Expert Discovery Cutoff Date, Defendant may depose Andrew Krieger on or before February 16, 2007. The Final Pretrial Conference set for February 8, 2007 at 9:00 a.m. is vacated and reset to March 6, 2007 at 9:00 a.m. in Courtroom A501. The proposed Final Pretrial Order is due by February 28, 2007 by Magistrate Judge O. Edward Schlatter/Patricia A. Coan on 01/11/07.(rlp, ) (Entered: 01/11/2007) |
| 01/11/2007 | 113 | Utility Setting/Resetting Deadlines/Hearings per minute order of 01/11/07: Proposed Final Pretrial Order due by 2/28/2007.,Final Pretrial Conference reset for 3/6/2007 09:00 AM in Courtroom A 501 before Magistrate Judge Patricia A. Coan. Text only entry - no document attached. (rlp, ) (Entered: 01/11/2007) |
| 02/05/2007 | 114 | Second MOTION for Partial Summary Judgment re: Defendant's Offset Defense by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Deposition Excerpts 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19)(Colvin, John) (Modified on 2/6/2007 to correct title of Pleading)(erv, ). (Entered: 02/05/2007) |
| 02/05/2007 | 115 | Unopposed MOTION to Withdraw *Philip Blondin as Counsel of Record* by Defendant USA. (Janik, Anton) (Entered: 02/05/2007) |
| 02/05/2007 | 116 | NOTICE of Entry of Appearance by Amy T. Matchison on behalf of USA (Matchison, Amy) (Entered: 02/05/2007) |
| 02/05/2007 | 117 | BRIEF in Opposition re 5 First MOTION for Partial Summary Judgment filed by Defendant USA. (Matchison, Amy) (Entered: 02/05/2007) |
| 02/05/2007 | 118 | DECLARATION of *David DeRosa* regarding Brief in Opposition to Motion 117 by Defendant USA. (Attachments: # 1 Exhibit 1) (Matchison, Amy) (Entered: 02/05/2007) |
| 02/05/2007 | 119 | DECLARATION of *David N. Geier* regarding Brief in Opposition to Motion 117 by Defendant USA. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit E continued# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Exhibit T# 22 Exhibit U# 23 Exhibit V# 24 Exhibit W# 25 Exhibit X# 26 Exhibit Y# 27 Exhibit Z# 28 Exhibit AA# 29 Exhibit BB# 30 Exhibit CC# 31 Exhibit DD)(Matchison, Amy) (Entered: 02/05/2007) |
| 02/06/2007 | 120 | MINUTE ORDER granting 115 Unopposed MOTION to Withdraw Philip Blondin as Counsel of Record by Defendant by Judge Lewis T. Babcock on 2/6/07.(dln, ) (Entered: 02/06/2007) |
| 02/06/2007 | 121 | Exhibits in Support of 119 Declaration,, *Revised Exhibit CC* by |

| | | Defendant USA. (Matchison, Amy) (Entered: 02/06/2007) |
|---|---|---|
| 02/07/2007 | 122 | Unopposed MOTION for Extension of Time to File Response/Reply as to 5 First MOTION for Partial Summary Judgment, 114 Second MOTION for Summary Judgment *Partial re: Defendant's Offset Defense* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 02/07/2007) |
| 02/07/2007 | 123 | Unopposed MOTION for Protective Order *of REFCO Capital Markets* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A)(Colvin, John) (Entered: 02/07/2007) |
| 02/08/2007 | 124 | Minute ORDER granting Plaintiffs' Unopposed 122 Motion to Set Schedule Regarding Pending Motions for Partial Summary Judgment. Plaintiff has to 2/26/07 to reply to defendant's opposing brief re: motion re: interest issue ( 5 First MOTION for Partial Summary Judgment). Defendant has to 3/12/07 to file opposing brief re: motion re: offset defense and plaintiffs have to 4/2/07 to reply to defendant's opposing brief re: motion re: offset defense ( 114 Second MOTION for Summary Judgment *Partial re: Defendant's Offset Defense*), by Judge Lewis T. Babcock on 2/8/07.(gms, ) (Entered: 02/08/2007) |
| 02/08/2007 | 125 | MEMORANDUM regarding 123 Unopposed MOTION for Protective Order of REFCO Capital Markets filed by Tina Zanolini-Sala, Carlos E. Sala. Motions referred to Magistrate Judge Patricia A. Coan, by Judge Lewis T. Babcock on 2/8/07. (Text Only Entry - No Document Attached)(gms, ) (Entered: 02/08/2007) |
| 02/09/2007 | 126 | MINUTE ORDER granting 123 Motion for Protective Order by Magistrate Judge Patricia A. Coan on 2/9/07.(erv, ) (Entered: 02/09/2007) |
| 02/09/2007 | 127 | Stipulated PROTECTIVE ORDER Signed by Magistrate Judge Patricia A. Coan on 2/9/07. (erv, ) (Entered: 02/09/2007) |
| 02/26/2007 | 128 | REPLY to Response to Motion re 5 First MOTION for Partial Summary Judgment filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit 2# 2 Exhibit 3# 3 Exhibit 4# 4 Exhibit 5 (Pt. I of III)# 5 Exhibit 5 (Pt. II of III)# 6 Exhibit 5 (Pt. III of III)# 7 Exhibit 6 (Pt. I of II)# 8 Exhibit 6 (Pt. II of II)# 9 Exhibit 7 (Pt. I of III)# 10 Exhibit 7 (Pt. II of III)# 11 Exhibit 7 (Pt. III of III)# 12 Exhibit 8# 13 Exhibit 9# 14 Exhibit 10# 15 Exhibit 11# 16 Exhibit 12# 17 Exhibit 13# 18 Exhibit 14# 19 Exhibit 15 (Pt. I of III)# 20 Exhibit 15 (Pt. II of III)# 21 Exhibit 15 (Pt. III of III)# 22 Exhibit 16# 23 Exhibit 17# 24 Exhibit 18# 25 Exhibit 19# 26 Exhibit 20)(Colvin, John) (Modified on 2/27/2007 to correct linkage) (pap2, ). (Entered: 02/26/2007) |
| 02/27/2007 | 129 | Docket Annotation re: 128 Reply to Response to 5 Motion for Partial Summary Judgment. Entry has been modified to link to the correct motion. Text only entry - no document attached. (pap2, ) (Entered: 02/27/2007) |

| 02/27/2007 | 130 | Joint MOTION to Amend/Correct Modify *27 SCHEDULING ORDER and Reset PreTrial Conference Dates* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Modified on 2/28/07 for clarification and to add linkage) (dln, ). (Entered: 02/27/2007) |
| --- | --- | --- |
| 02/28/2007 | 131 | Docket Annotation re: 130 Joint MOTION to Amend/Correct Modify 27 SCHEDULING ORDER and Reset Pretrial Conference Dates by Plaintiffs. [Entry modified for clarification and to add linkage]. Text only entry - no document attached. (dln, ) (Entered: 02/28/2007) |
| 02/28/2007 | 132 | MEMORANDUM regarding 130 MOTION to Amend/Correct/Modify filed by Tina Zanolini-Sala, Carlos E. Sala.Motions referred to Magistrate Judge Patricia A. Coan, by Judge Lewis T. Babcock on 2/28/07. (Text Only Entry - No Document Attached)(gms, ) (Entered: 02/28/2007) |
| 02/28/2007 | 133 | Minute ORDER granting Joint 130 Motion to Modify Scheduling Order to Reset Final Pretrial Conference. Final Pretrial Conference is reset to 4/24/07 at 9:00 a.m. Proposed Pretrial Order due 4/18/07, by Magistrate Judge Patricia A. Coan on 2/28/07.(gms, ) (Entered: 03/01/2007) |
| 02/28/2007 | 134 | Utility Setting/Resetting Deadlines/Hearings: Final Pretrial Conference reset for 4/24/2007 09:00 AM before Chief Judge Lewis T. Babcock, Proposed Pretrial Order due by 4/18/2007, pursuant to the minute order of 2/28/07. Text only entry - no document attached. (gms, ) (Entered: 03/01/2007) |
| 02/28/2007 | 135 | Utility Setting/Resetting Deadlines/Hearings: Final Pretrial Conference set for 4/24/2007 09:00 AM before Magistrate Judge Patricia A. Coan, pursuant to the minute order of 2/28/07. This entry was done to correct error in setting this hearing before Judge Babcock, instead of Magistrate Judge Coan. Text only entry - no document attached. (gmssl, ) (Entered: 03/06/2007) |
| 03/12/2007 | 136 | MOTION to Continue *Response to Plaintiffs' Second Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* by Defendant USA. (Geier, David) (Entered: 03/12/2007) |
| 03/12/2007 | 137 | BRIEF in Support re 136 MOTION to Continue *Response to Plaintiffs' Second Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by Defendant USA. (Geier, David) (Entered: 03/12/2007) |
| 03/12/2007 | 138 | DECLARATION of *David N. Geier* regarding MOTION to Continue *Response to Plaintiffs' Second Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* 136 , Brief in Support of Motion 137 by Defendant USA. (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2) (Geier, David) (Entered: 03/12/2007) |
| 03/16/2007 | 139 | MINUTE ORDER re: 136 MOTION to Continue Response to Plaintiffs' Second Motion for Partial Summary Judgment Pursuant to FRCP 56(f) by Defendant. Plaintiff has to 4/6/07 to respond, |

| | | |
|---|---|---|
| | | defendant has to 4/16/07 to reply by Judge Lewis T. Babcock on 3/16/07. (dln, ) (Entered: 03/16/2007) |
| 03/20/2007 | 140 | ORDER denying 76 First MOTION to Strike 67 Amended Answer to Complaint Re: Defendant's First Affirmative Defense by Plaintiffs. Signed by Judge Lewis T. Babcock on 3/20/07.(dln, ) (Entered: 03/20/2007) |
| 03/30/2007 | 141 | TRANSCRIPT of defendant's motion to stay held on 03/23/2006 before Chief Judge Babcock. Pages: 1-63. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 03/30/2007) |
| 04/06/2007 | 142 | RESPONSE to Motion re 136 MOTION to Continue *Response to Plaintiffs' Second Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A to Pltfs' Opp to US' 56(f))(Colvin, John) (Entered: 04/06/2007) |
| 04/06/2007 | 143 | DECLARATION of *John Colvin in Support of Pltfs' Opp to US' Mtn for Relief (#136)* regarding Response to Motion, 142 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 04/06/2007) |
| 04/12/2007 | 144 | Minute Entry for proceedings held before Magistrate Judge Gudrun J Rice : Status Conference held on 4/12/2007. Proposed Pretrial Order due by 4/30/2007.,Final Pretrial Conference Reset for 4/24/2007 09:00 AM in Courtroom A 501 before Magistrate Judge Patricia A. Coan. (Court Reporter FTR Ellen Miller.) (erv, ) (Entered: 04/12/2007) |
| 04/16/2007 | 145 | REPLY to Response to Motion re 136 MOTION to Continue *Response to Plaintiffs' Second Motion for Partial Summary Judgment Pursuant to FRCP 56(f)* filed by Defendant USA. (Janik, Anton) (Entered: 04/16/2007) |
| 04/16/2007 | 146 | DECLARATION of *Anton L. Janik, Jr.* regarding Reply to Response to Motion 145 by Defendant USA. (Attachments: # 1 Exhibit A. KPMG Bills# 2 Exhibit B. Henderson Email to Ruble)(Janik, Anton) (Entered: 04/16/2007) |
| 04/16/2007 | 147 | Renewed MOTION to Stay *Pending Related Criminal Trial* by Defendant USA. (Matchison, Amy) (Entered: 04/16/2007) |
| 04/16/2007 | 148 | DECLARATION of *Anton L. Janik, Jr.* regarding Renewed MOTION to Stay *Pending Related Criminal Trial* 147 by Defendant USA. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L)(Matchison, Amy) (Entered: 04/16/2007) |
| 04/17/2007 | 149 | MINUTE ORDER Plaintiff has up to and including 5/2/07 to file |

| | | |
|---|---|---|
| | | response to Defendant's [147](#) Renewed MOTION to Stay Pending Related Criminal Trial. Defendant has up to and including 5/12/07 to file reply, by Judge Lewis T. Babcock on 4/17/07. (gms, ) (Entered: 04/17/2007) |
| 04/24/2007 | 150 | Utility Resetting Hearings: Text only entry - no document attached. Final Pretrial Conference Reset for 5/3/2007 03:00 PM in Courtroom A 501 before Magistrate Judge Patricia A. Coan. Pursuant to the 4/12/07 minutes (erv, ) (Entered: 04/24/2007) |
| 04/27/2007 | [151](#) | MINUTE ORDER: Final Pretrial Conference RESET for 5/3/2007 10:00 AM in Courtroom A 501 before Magistrate Judge O. Edward Schlatter for Magistrate Judge Patricia A. Coan by Magistrate Judge O. Edward Schlatter for Magistrate Judge Patricia A. Coan on 4/27/07. (dln, ) (Entered: 04/27/2007) |
| 04/27/2007 | [152](#) | MINUTE ORDER ings: Final Pretrial Conference RESET for 5/3/2007 12:30 PM in Courtroom A 501 before Magistrate Judge O. Edward Schlatter for Magistrate Judge Patricia A. Coan by Magistrate Judge O. Edward Schlatter for Magistrate Judge Patricia A. Coan on 4/27/07. (dln, ) (Entered: 04/27/2007) |
| 04/30/2007 | [153](#) | Proposed Pretrial Order by miscellaneous Gary Jacobs, Plaintiffs Carlos E. Sala, Tina Zanolini-Sala, Defendant USA. (Attachments: # [1](#) Exhibit A- Plaintiffs proposed trial exhibits# [2](#) Exhibit B- US proposed trial exhibits)(Colvin, John) (Entered: 04/30/2007) |
| 05/01/2007 | [154](#) | MEMORANDUM OPINION AND ORDER: Granting [5](#) First MOTION for Partial Summary Judgment on the interest suspension issue by Plaintiff. Signed by Judge Lewis T. Babcock on 5/1/07. (dln, ) (Entered: 05/01/2007) |
| 05/02/2007 | [155](#) | RESPONSE to Motion re [147](#) Renewed MOTION to Stay *Pending Related Criminal Trial* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # [1](#) Exhibit 1 to Plaintiffs' Opp to Mtn to Stay# [2](#) Exhibit 2 to Pltfs' Opp to Mtn to Sty# [3](#) Exhibit 3 to Pltfs' Opp to Mtn to Stay# [4](#) Exhibit 4 to Pltfs' Opp to Mtn to Stay# [5](#) Exhibit 5 to Pltfs' Opp to Mtn to Stay# [6](#) Exhibit 6 to Pltfs' Opp to Mtn to Stay# [7](#) Exhibit 7 to Pltfs' Opp to Mtn to Stay# [8](#) Exhibit 8 to Pltfs' Opp to Mtn to Stay# [9](#) Exhibit 9 to Pltfs' Opp to Mtn to Stay# [10](#) Exhibit 10 to Pltfs' Opp to Mtn to Stay# [11](#) Exhibit 11 to Pltfs' Opp to Mtn to Stay# [12](#) Exhibit 12 to Pltfs' Opp to Mtn to Stay# [13](#) Exhibit 13 to Pltfs' Opp to Mtn to Stay# [14](#) Exhibit 14 to Pltfs' Opp to Mtn to Stay# [15](#) Exhibit 15 to Pltfs' Opp to Mtn to Stay# [16](#) Exhibit 16 to Pltfs' Opp to Mtn to Stay)(Colvin, John) (Entered: 05/02/2007) |
| 05/02/2007 | [156](#) | DECLARATION of *John M. Colvin in Support of Plaintiff's Opposition to US' Renewed Motion to Stay* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # [1](#) Exhibit 1 to Decl of John Colvin in Support of Opp to Mtn to Stay# [2](#) Exhibit 2 to Decl of John Colvin in Support of Opp to Mtn to Stay# [3](#) Exhibit 3 to Decl of John Colvin in Support of Opp to Mtn to Stay# [4](#) Exhibit 4 to Decl of John |

| | | Colvin in Support of Opp to Mtn to Stay# 5 Exhibit 5 to Decl of John Colvin in Support to Opp to Mtn to Stay# 6 Exhibit 6 to Decl of John Colvin in Support of Opp to Mtn to Stay# 7 Exhibit 7 to Decl of John Colvin in Support of Opp to Mtn to Stay)(Colvin, John) Modified on 5/2/2007 to clarify the text (gmssl, ). (Entered: 05/02/2007) |
|---|---|---|
| 05/02/2007 | 157 | Docket Annotation re: 156 Declaration. This docket entry was modified to clarify the text. Text only entry - no document attached. (gms, ) (Entered: 05/02/2007) |
| 05/03/2007 | 158 | MINUTE ORDER : Status Conference/Hearing set for 5/16/2007 02:00 PM in Courtroom A 201 before Chief Judge Lewis T. Babcock, by Judge Lewis T. Babcock on 5/3/07. (gms, ) (Entered: 05/03/2007) |
| 05/03/2007 | 159 | Minute Entry for proceedings held before Judge Patricia A. Coan : Final Pretrial Conference held on 5/3/2007. (Court Reporter FTR - Ellen Miller.) (gms, ) (Entered: 05/03/2007) |
| 05/03/2007 | 160 | Final PRETRIAL ORDER Plaintiff's motions for partial summary judgment and Defendant's renewed motion to stay are pending. Discovery re: 2 witnesses remains to be completed. Trial to be for 5 days. Signed by Magistrate Judge Patricia A. Coan on 5/3/07. (Attachments: # 1 Plaintiff's Exhibit List# 2 Defendant's Exhibit List) (gms, ) (Entered: 05/03/2007) |
| 05/08/2007 | 161 | NOTICE of Entry of Appearance by Cori E. Flanders-Palmer on behalf of Carlos E. Sala, Tina Zanolini-Sala (Flanders-Palmer, Cori) (Entered: 05/08/2007) |
| 05/08/2007 | 162 | MINUTE ORDER, Status Conference reset for 5/17/2007 01:30 PM in Courtroom A 201 before Chief Judge Lewis T. Babcock, by Judge Lewis T. Babcock on 5/8/07. (mrs, ) (Entered: 05/08/2007) |
| 05/11/2007 | 163 | REPLY to Response to Motion re 147 Renewed MOTION to Stay *Pending Related Criminal Trial* filed by Defendant USA. (Attachments: # 1 Exhibit A. Party and Witness Communications) (Janik, Anton) (Entered: 05/11/2007) |
| 05/17/2007 | 164 | Minute Entry for proceedings held before Judge Lewis T. Babcock : Status Conference held on 5/17/2007. ORDERED: The July 9, 2007 trial date and June 12, 2007 trial preparation conference date are VACATED. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 05/17/2007) |
| 05/21/2007 | 165 | MINUTE ORDER, pursuant to oral rulings, the Trial Preparation Conference set for 6/12/07 and the Trial set for 7/9/07 are VACATED, by Judge Lewis T. Babcock on 5/21/07. (mrs, ) (Entered: 05/21/2007) |
| 05/22/2007 | 166 | TRANSCRIPT of Final Pretrial Conference held on 5-3-07 before Magistrate Judge Schlatter. Pages: 1-15. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom |

| | | |
|---|---|---|
| | | deputy for the judicial officer. (Avery Woods Reporting, ) (Entered: 05/22/2007) |
| 05/30/2007 | 167 | ORDER DENYING Government's 136 Motion for relief Under Fed. R. Civ. P. 56(f)to Continue and Government's Renewed 147 Motion to Stay. Signed by Judge Lewis T. Babcock on 5/30/07.(mrs, ) (Entered: 05/30/2007) |
| 05/30/2007 | 168 | ORDER: Government's response due 6/19/07 to 114 Second MOTION for Partial Summary Judgment on Defendant's Offset Defense filed by Tina Zanolini-Sala, Carlos E. Sala. Sala's reply due 6/29/07. Signed by Judge Lewis T. Babcock on 5/30/07. (mrs, ) (Entered: 05/30/2007) |
| 06/19/2007 | 169 | BRIEF in Opposition re 114 Second MOTION for Summary Judgment *Partial re: Defendant's Offset Defense* filed by Defendant USA. (Janik, Anton) (Entered: 06/19/2007) |
| 06/19/2007 | 170 | DECLARATION of *Anton L. Janik, Jr.* regarding Brief in Opposition to Motion 169 by Defendant USA. (Attachments: # 1 Exhibit A. February 5, 2002 Letter# 2 Exhibit B. KPMG Billing Record# 3 Exhibit C. November 17, 2006 Letter)(Janik, Anton) (Entered: 06/19/2007) |
| 06/19/2007 | 171 | DECLARATION of *Michael A. Halpert* regarding Brief in Opposition to Motion 169 by Defendant USA. (Attachments: # 1 Exhibit A-1. February 5, 2002 Letter# 2 Exhibit A-2. Notice 2000-44 Summons# 3 Exhibit A-3. Section 6111(c) Summons)(Janik, Anton) (Entered: 06/19/2007) |
| 06/19/2007 | 172 | Exhibits in Support of 170 Declaration, *Corrected Link to Exhibit A [Deposition of Laurence Nemirow] to Declaration of Anton L. Janik, Jr.* by Defendant USA. (Janik, Anton) (Entered: 06/19/2007) |
| 06/20/2007 | 173 | DECLARATION of *Diane D. Fuller* regarding Brief in Opposition to Motion 169 by Defendant USA. (Janik, Anton) (Entered: 06/20/2007) |
| 06/29/2007 | 174 | REPLY to Response to Motion re 114 Second MOTION for Summary Judgment *Partial re: Defendant's Offset Defense* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 06/29/2007) |
| 06/29/2007 | 175 | DECLARATION of *Carlos Sala* regarding Reply to Response to Motion 174 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 06/29/2007) |
| 07/03/2007 | 176 | MINUTE ORDER Further Scheduling/Pretrial Conference set for 9/7/2007 10:00 AM in Courtroom C401 before Judge Lewis T. Babcock. In light of the summary judgment orders a Proposed Amended Pretrial Order due by 9/4/2007, by Judge Lewis T. Babcock on 7/3/07. (mrs, ) (Entered: 07/03/2007) |
| 07/03/2007 | 177 | ORDER DENYING Plaintiffs Carlos and Tina Zanolini-Sala's 114 Motion for Summary Judgment re: Defendant's Offset Defense. |

| | | Signed by Judge Lewis T. Babcock on 7/3/07.(mrs, ) (Entered: 07/03/2007) |
|---|---|---|
| 08/03/2007 | 178 | REASSIGNING MAGISTRATE JUDGE. Upon the retirement of Magistrate Judge Patricia A. Coan, this case has been reassigned and is now referred to Kristen L. Mix effective August 6, 2007. All future pleadings should reference Magistrate Judge Mix at the end of the civil action number (such as 05-cv-00500-LTB-KLM). Unless otherwise ordered, the dates and times for all previously scheduled matters will be maintained and will now be handled by Magistrate Judge Mix in Courtroom A501. Her chambers are located in Room A542. Her telephone number is 303-844-4892. (Text only entry - no document attached) (gms, ) (Entered: 08/03/2007) |
| 08/10/2007 | 179 | First MOTION in Limine *to Preclude US from Offering Testimony and Evidence Regarding the Offset Defense* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 08/10/2007) |
| 08/10/2007 | 180 | BRIEF in Support re 179 First MOTION in Limine *to Preclude US from Offering Testimony and Evidence Regarding the Offset Defense* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 08/10/2007) |
| 08/10/2007 | 181 | DECLARATION of *John M. Colvin* regarding First MOTION in Limine *to Preclude US from Offering Testimony and Evidence Regarding the Offset Defense* 179 , Brief in Support of Motion 180 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10) (Colvin, John) (Entered: 08/10/2007) |
| 08/15/2007 | 182 | MINUTE ORDER Defendant has up to and including 9/4/07 to file a response re: 179 First MOTION in Limine to Preclude US from Offering Testimony and Evidence Regarding the Offset Defense filed by Tina Zanolini-Sala, Carlos E. Sala. Plaintiffs have up to and including 9/14/07 to file a reply, by Judge Lewis T. Babcock on 8/15/07. (mrs, ) (Entered: 08/15/2007) |
| 09/04/2007 | 183 | NOTICE of Entry of Appearance *of Joseph A. Sergi* by Joseph Andrew Sergi on behalf of USA (Sergi, Joseph) (Entered: 09/04/2007) |
| 09/04/2007 | 184 | Unopposed MOTION for Leave to Appear *by Telephone (Joseph A. Sergi for United States at Pre Trial Conference)* by Defendant USA. (Matchison, Amy) (Entered: 09/04/2007) |
| 09/04/2007 | 185 | RESPONSE to Motion re 179 First MOTION in Limine *to Preclude US from Offering Testimony and Evidence Regarding the Offset Defense* filed by Defendant USA. (Matchison, Amy) (Entered: 09/04/2007) |
| 09/04/2007 | 186 | Proposed Pretrial Order *Amended Per Court Order* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala, Defendant USA. (Attachments: # 1 Exhibit Attachment A to PTO# 2 Exhibit Plaintiffs' Exhibit List# 3 |

| | | Exhibit United States' Exhibit List)(Janik, Anton) (Entered: 09/04/2007) |
|---|---|---|
| 09/04/2007 | 187 | NOTICE re 17 Notice of Entry of Appearance *Notice of Withdawal of Anton L. Janik, Jr. as Counsel of Record* by Defendant USA (Janik, Anton) (Entered: 09/04/2007) |
| 09/05/2007 | 188 | MINUTE ORDER GRANTING 184 Motion for Joseph A. Sergi Leave to Appear at the 9/7/07 Scheduling/Pretrial Conference by Telephone, by Judge Lewis T. Babcock on 9/5/07.(mrs, ) (Entered: 09/05/2007) |
| 09/05/2007 | 189 | Docket Annotation re: 187 Notice (Other), Counsel has been advised to refile as a Motion to Withdraw as Attorney. Text only entry - no document attached. (mrs, ) (Entered: 09/05/2007) |
| 09/05/2007 | 190 | Unopposed MOTION to Withdraw as Attorney *Anton L. Janik, Jr. as Counsel for United States* by Defendant USA. (Attachments: # 1 Proposed Order (PDF Only) Granting Motion to Withdraw)(Janik, Anton) (Entered: 09/05/2007) |
| 09/05/2007 | 191 | Unopposed MOTION for Leave to *Appear by Telephone (Cori Flanders-Palmer for the Plaintiffs at Pre-Trial Conference)* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 09/05/2007) |
| 09/06/2007 | 192 | MINUTE ORDER GRANTING the Unopposed 190 Motion to Withdraw as Attorney. Attorney Anton L. Janik, Jr terminated as counsel for Defendant, by Judge Lewis T. Babcock on 9/6/07.(mrs, ) (Entered: 09/06/2007) |
| 09/06/2007 | 193 | MINUTE ORDER GRANTING Plaintiff's 191 Motion for Telephonic Appearance. Cori Flanders-Palmer may appear at the 9/7/07 scheduling/pretrial conference by telephone, by Judge Lewis T. Babcock on 9/6/07.(mrs, ) (Entered: 09/06/2007) |
| 09/07/2007 | 194 | Minute Entry for proceedings held before Judge Lewis T. Babcock : Scheduling Conference held on 9/7/2007. ORDERED:Trial is set Monday, January 7, 2008 for two weeks. ORDERED: A trial preparation hearing is set Friday, December 14, 2007 at 9:00 a.m. ORDERED:At the Trial Preparation Conference counsel shall submit: updated exhibits lists in the courts format, identifying the rule of exclusion when there is an objection to an exhibit; updated witness lists, together with brief summary of their subject testimony and the anticipated duration of the testimony; proposed findings and conclusions;hard copies of the video-taped depositions, with designations and counter-designations, designating plaintiffs' portions of the depositions in yellow and defense designations in blue. ORDERED:A hearing on the motion in limine is set Monday, October 1, 2007 at 9:00 a.m.(Court Reporter Kara Spitler.)(ltbcd, ) (Entered: 09/07/2007) |
| 09/07/2007 | 195 | AMENDED PRETRIAL ORDER: Plaintiffs Motion In Limine to |

| | | preclude the United States from offering testimony and evidence as to the United States' offset defense pending. Trial to the Court. Signed by Judge Lewis T. Babcock on 9/7/07. (mrs, ) (Entered: 09/10/2007) |
|---|---|---|
| 09/07/2007 | 196 | Utility Setting/Resetting Deadlines/Hearings: Two (2) Week Bench Trial set for 1/7/2008 08:30 AM before Judge Lewis T. Babcock, Motion Hearing re Motion In Limine set for 10/1/2007 09:00 AM before Judge Lewis T. Babcock, Trial Preparation Conference set for 12/14/2007 at 09:00 AM before Judge Lewis T. Babcock pursuant to Courtroom Minutes dated 9/7/07. Text only entry - no document attached. (mrs, ) (Entered: 09/11/2007) |
| 09/12/2007 | 197 | MINUTE ORDER: Motion Hearing re: Motion In Limine set for 10/1/07 at 9:00 AM in Courtroom C401. Trial to the court is set for 1/7/08 at 8:30 AM, Trial Preparation Conference set for 12/14/07 at 9:00 AM, by Judge Lewis T. Babcock on 9/12/07. (mrs, ) (Entered: 09/12/2007) |
| 09/14/2007 | 198 | REPLY to Response to Motion re 179 First MOTION in Limine *to Preclude US from Offering Testimony and Evidence Regarding the Offset Defense* filed by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 09/14/2007) |
| 09/14/2007 | 199 | DECLARATION of *John M. Colvin (Second)* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit 1 to Second Declaration of John M. Colvin in Support of Reply to Plaintiffs' Mtn in Limine)(Colvin, John) (Entered: 09/14/2007) |
| 09/19/2007 | 200 | TRANSCRIPT of Further Scheduling/Pretrial Conference held on 9-7-07 before Judge Babcock. Pages: 1-12. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 09/19/2007) |
| 09/24/2007 | 201 | NOTICE of Entry of Appearance by Robert J. Chicoine on behalf of all plaintiffs (Chicoine, Robert) (Entered: 09/24/2007) |
| 10/01/2007 | 202 | Minute Entry for proceedings held before Judge Lewis T. Babcock : Motion Hearing held on 10/1/2007. ORDERED: Plaintiffs motion in limine to preclude the United States from offering trial testimony of undisclosed witnesses and offering evidence regarding the offset defense not described in its responses to interrogatories 179 is DENIED as to Refco Capital Markets and is GRANTED as to Michael Halpert and Diane Fuller. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 10/01/2007) |
| 10/01/2007 | 203 | ORDER GRANTING Plaintiff's 179 First MOTION in Limine to Preclude the testimony of Michael Halpert, Diane Fuller, and any other witness not disclosed in the Government's response to Plaintiff's Interrogatory 15. Signed by Judge Lewis T. Babcock on 10/1/07. (mrssl) (Entered: 10/02/2007) |
| | | |

| 11/06/2007 | 204 | TRANSCRIPT of Plaintiffs' Motion In Limine held on 10/1/2007 before Judge Babcock. Pages: 1-39. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 11/06/2007) |
|---|---|---|
| 12/13/2007 | 205 | Exhibit List *Updated* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 12/13/2007) |
| 12/13/2007 | 206 | Witness List *Updated* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 12/13/2007) |
| 12/13/2007 | 207 | Proposed Findings of Fact *and Conclusions of Law* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 12/13/2007) |
| 12/14/2007 | 208 | Exhibit List *Updated* by Defendant USA. (Matchison, Amy) (Entered: 12/14/2007) |
| 12/14/2007 | 209 | Witness List *Updated* by Defendant USA. (Matchison, Amy) (Entered: 12/14/2007) |
| 12/14/2007 | 210 | Proposed Findings of Fact *and Conclusions of Law* by Defendant USA. (Matchison, Amy) (Entered: 12/14/2007) |
| 12/14/2007 | 211 | Witness List *Amended Updated* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Colvin, John) (Entered: 12/14/2007) |
| 12/14/2007 | 212 | ORDER Bench Trial is RESET for 3/10/2008 08:30 AM before Judge Lewis T. Babcock. Parties shall file status reports with this Court every twenty days. Signed by Judge Lewis T. Babcock on 12/14/07. (mrs, ) (Entered: 12/14/2007) |
| 12/14/2007 | 213 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Trial Preparation Conference held on 12/14/2007, Bench Trial RESET for 3/10/2008 08:30 AM before Judge Lewis T. Babcock for two weeks. Counsel shall file 20-day status reports. (Court Reporter Gwen Daniel.) (mrs, ) (Entered: 12/17/2007) |
| 01/03/2008 | 214 | Joint STATUS REPORT *regarding Settlement* by Defendant USA. (Matchison, Amy) (Entered: 01/03/2008) |
| 01/08/2008 | 215 | TRANSCRIPT of Final Trial Preparation Conference held on 12/14/2007 before Judge Babcock. Pages: 1-25. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 01/08/2008) |
| 01/23/2008 | 216 | Joint STATUS REPORT *regarding Settlement* by Defendant USA. (Matchison, Amy) (Entered: 01/23/2008) |
| 02/07/2008 | 217 | MINUTE ORDER, A telephone hearing regarding Status of settlement |

| | | is set for 2/14/2008 10:00 AM in Courtroom C401 before Judge Lewis T. Babcock, by Judge Lewis T. Babcock on 02/07/2008. (sah2, ) (Entered: 02/07/2008) |
|---|---|---|
| 02/12/2008 | 218 | Joint STATUS REPORT *regarding Settlement* by Defendant USA. (Matchison, Amy) (Entered: 02/12/2008) |
| 02/14/2008 | 219 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Status Conference held on 2/14/2008. ORDERED:1)A final trial preparation conference is set Wednesday, March 5, 2008 at 3:00 p.m. For this hearing the parties shall submit the materials referenced in the December 14, 2007th Order (Doc No. 212). 2)The parties shall also submit for this hearing a hard copy of the depositions with the proffering party's designations highlighted in blue, counter-designations highlighted in yellow, and any objections highlighted in red. 3)The parties shall also submit for this hearing an updated witness list and updated exhibit lists indicating stipulations concerning admissibility and authentication (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 02/14/2008) |
| 02/14/2008 | 220 | TRANSCRIPT of Telephone Conference held on 2/14/2008 before Judge Babcock. Pages: 1-5. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 02/14/2008) |
| 02/14/2008 | 221 | Utility Setting/Resetting Deadlines/Hearings: Trial Preparation Conference set for 3/5/2008 at 03:00 PM before Judge Lewis T. Babcock. Text only entry - no document attached. (jjh, ) (Entered: 02/15/2008) |
| 02/19/2008 | 222 | MINUTE ORDER Confirming trial and conference dates. Outlines items that the parties need to submit for the 3/5/08 hearing by Judge Lewis T. Babcock on 02/19/2008. (sah2, ) (Entered: 02/19/2008) |
| 02/19/2008 | 223 | TRIAL BRIEF by Defendant USA. (Matchison, Amy) (Entered: 02/19/2008) |
| 02/29/2008 | 224 | TRIAL BRIEF *PLAINTIFFS' PRETRIAL MEMORANDUM* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Flanders-Palmer, Cori) (Entered: 02/29/2008) |
| 03/04/2008 | 225 | Witness List *Plaintiffs' Second Amended Updated Witness List* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Flanders-Palmer, Cori) (Entered: 03/04/2008) |
| 03/05/2008 | 226 | Witness List by Defendant USA. (Matchison, Amy) (Entered: 03/05/2008) |
| 03/05/2008 | 227 | Exhibit List by Defendant USA. (Matchison, Amy) (Entered: 03/05/2008) |
| 03/05/2008 | 228 | Witness List *(Revised) Second Amended Witness List* by Plaintiffs |

| | | |
|---|---|---|
| | | Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A) (Flanders-Palmer, Cori) (Entered: 03/05/2008) |
| 03/05/2008 | 230 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Trial Preparation Conference held on 3/5/2008 ORDERED:Before Monday the plaintiff shall submit a revised exhibit list in the format as the Government's March 5th Exhibit List, reflecting their stipulations and the objections. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/06/2008) |
| 03/06/2008 | 229 | MOTION to Vacate Trial by Defendant USA. (sah, ) (Entered: 03/06/2008) |
| 03/06/2008 | 231 | ORDER denying 229 United States Motion to Vacate Trial. Signed by Judge Lewis T. Babcock on 03/06/2008.(sah, ) (Entered: 03/06/2008) |
| 03/10/2008 | 232 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial held on 3/10/2008. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/11/2008) |
| 03/10/2008 | 239 | AMENDED Minute Entry re 232 Plaintiffs withdraw Exhibit No. 88 (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/19/2008) |
| 03/11/2008 | 233 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial - Day Two held on 3/11/2008. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/12/2008) |
| 03/12/2008 | 234 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial - Day Three held on 3/12/2008. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/13/2008) |
| 03/13/2008 | 235 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial - Day Four held on 3/13/2008. (Court Reporter Gwen Daniel.) (Attachments: # 1 Transcript pages from Andrew Krieger's videotaped deposition) (ltbcd, ) (Entered: 03/14/2008) |
| 03/14/2008 | 236 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial - Day Five held on 3/14/2008. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/17/2008) |
| 03/17/2008 | 237 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial - Day Six held on 3/17/2008. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/18/2008) |
| 03/18/2008 | 238 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial - Day Seven held on 3/18/2008. (Court Reporter Gwen Daniel.) (ltbcd, ) (Entered: 03/19/2008) |
| 03/19/2008 | 240 | Minute Entry for proceedings held before Judge Lewis T. Babcock: Bench Trial - Day Eight, completed on 3/19/2008. ORDERED: Case taken under advisement. (Court Reporter Terri Lindblom.) (ltbcd, ) (Entered: 03/19/2008) |
| 03/19/2008 | 241 | ORDER: The parties are granted up through and including 4/2/2008, |

| | | |
|---|---|---|
| | | to file their briefs. Parties may attach as exhibits any legislative history or scholarly commentary referenced in their briefs. Signed by Judge Lewis T. Babcock on 03/19/2008. (sah2, ) (Entered: 03/19/2008) |
| 03/19/2008 | 242 | Stipulation and ORDER Regarding Custody of Exhibits. The parties shall retain custody of their respective exhibits. Signed by Judge Lewis T. Babcock on 03/19/2008. (sah2, ) (Entered: 03/19/2008) |
| 04/02/2008 | 243 | TRIAL BRIEF *Supplemental* by Defendant USA. (Sergi, Joseph) (Entered: 04/02/2008) |
| 04/02/2008 | 244 | TRIAL BRIEF *Regarding Treasury Regulation Section 1.752-6* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Colvin, John) Modified on 4/3/2008 to correct Treasury Regulation Section from 1.852-6 to 1.752-6(sah, ). (Entered: 04/02/2008) |
| 04/03/2008 | 245 | Docket Annotation re: 244 Trial Brief, Entry modified on 4/3/2008 to correct Treasury Regulation Section from 1.852-6 to 1.752-6 Text only entry - no document attached (sah, ) (Entered: 04/03/2008) |
| 04/22/2008 | 246 | FINDINGS OF FACT AND CONCLUSIONS OF LAW and ORDER. That judgment shall enter in favor of Carlos Sala and Tina Zanolini-Sala and against the Government on all claims and counterclaims. As agreed to by the parties in the Amended Pretrial Order, the parties shall submit a joint stipulation as to computation of Salas refund, plus applicable interest and costs, within 30 days of the issuance of this Order. Signed by Judge Lewis T. Babcock on 04/22/2008. (sah, ) (Entered: 04/22/2008) |
| 04/25/2008 | 247 | TRANSCRIPT of Trial to Court - Volume 1 held on 3/10/2008 before Judge Babcock. Pages: 1-246. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 04/25/2008) |
| 04/25/2008 | 248 | TRANSCRIPT of Trial to Court - Volume 2 held on 3/11/2008 before Judge Babcock. Pages: 247-371. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 04/25/2008) |
| 04/25/2008 | 249 | TRANSCRIPT of Trial to Court - Volume 3 held on 3/12/2008 before Judge Babcock. Pages: 372-380. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 04/25/2008) |
| 04/25/2008 | 250 | TRANSCRIPT of Trial to Court - Volume 4 held on 3/13/2008 before Judge Babcock. Pages: 381-392. Per statute, copies of transcripts are |

| | | available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 04/25/2008) |
|---|---|---|
| 04/25/2008 | 251 | TRANSCRIPT of Trial to Court - Volume 5 held on 3/14/2008 before Judge Babcock. Pages: 393-442. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 04/25/2008) |
| 04/25/2008 | 252 | TRANSCRIPT of Trial to Court - Volume 6 held on 3/17/2008 before Judge Babcock. Pages: 443-634. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 04/25/2008) |
| 04/25/2008 | 253 | TRANSCRIPT of Trial to Court - Volume 7 held on 3/18/2008 before Judge Babcock. Pages: 635-853. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Daniel, Gwen) (Entered: 04/25/2008) |
| 05/22/2008 | 254 | STIPULATION *(Joint) Regarding Tax, Interest, and Taxable Costs* by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Flanders-Palmer, Cori) (Entered: 05/22/2008) |
| 05/22/2008 | 255 | DECLARATION of *John M. Colvin* regarding Stipulation 254 by Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Flanders-Palmer, Cori) (Entered: 05/22/2008) |
| 05/27/2008 | 256 | JUDGMENT by Clerk judgment is entered in favor of Plaintiffs Carlos Sala and Tina Zanolini-Sala and against the Defendant United States of America on all claims and counterclaims. Pursuant to the Joint Stipulation Regarding Tax. Interest, and Taxable Costs file on 5/22/2008. Judgment is entered in favor of Plaintiffs Carlos Sala and Tina Zanolini-Sala and against the Defendant United States of America in the amount of $37,049,146.99 in tax and interest computed through 5/22/2008. Costs are awarded as set forth in the Joint Stipulation Regarding Tax, Interest, And Taxable Costs, filed 5/22/2008. Signed on 05/27/2008. (sah, ) (Entered: 05/28/2008) |
| 06/04/2008 | 257 | TRANSCRIPT of Trial to Court - Closing Arguments held on 3/19/08 before Judge Babcock. Pages: 1-80.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court** |

| | | |
|---|---|---|
| | | **proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 9/2/2008. (Lindblom, Therese) (Entered: 06/04/2008) |
| 06/10/2008 | 258 | MOTION for New Trial by Defendant USA. (Geier, David) (Entered: 06/10/2008) |
| 06/10/2008 | 259 | BRIEF in Support re 258 MOTION for New Trial filed by Defendant USA. (Geier, David) (Entered: 06/10/2008) |
| 06/10/2008 | 260 | DECLARATION of *David N. Geier* regarding MOTION for New Trial 258 by Defendant USA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Geier, David) (Entered: 06/10/2008) |
| 06/11/2008 | 261 | MINUTE ORDER Defendant has filed a Motion for a New Trial 258 . Plaintiffs have up to and including 7/1/2008 to file a response. Defendant has up to and including 7/10/2008 to file a reply by Judge Lewis T. Babcock on 06/11/2008. (sah, ) (Entered: 06/11/2008) |
| 06/11/2008 | 262 | DECLARATION of *David N. Geier* regarding MOTION for New Trial 258 by Defendant USA. (Geier, David) (Entered: 06/11/2008) |
| 06/18/2008 | 263 | TRANSCRIPT of Final Trial Preparation Conference held on 3/5/2008 before Judge Babcock. Pages: 1-38.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 9/16/2008. (Daniel, Gwen) (Entered: 06/18/2008) |
| 07/01/2008 | 264 | DECLARATION of C Tang 265 Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit A to Decl of C Tang, # 2 Exhibit B to Decl of C Tang, # 3 Exhibit C to Decl of C Tang) (Chicoine, Robert) Modified on 7/2/2008 to create linkage to Plaintiff's Response (sah, ). (Entered: 07/01/2008) |
| 07/01/2008 | 265 | RESPONSE to Motion re 258 MOTION for New Trial filed by |

|  |  | Plaintiffs Carlos E. Sala, Tina Zanolini-Sala. (Attachments: # 1 Exhibit 1 to Plfs Resp to US Motion for New Trial)(Chicoine, Robert) (Entered: 07/01/2008) |
|---|---|---|
| 07/02/2008 | 266 | Docket Annotation re: 264 Declaration. Entry modified to create linkage to the Plaintiff's Response. Text only entry - no document attached (sah, ) (Entered: 07/02/2008) |
| 07/10/2008 | 267 | REPLY to Response to Motion re 258 MOTION for New Trial filed by Defendant USA. (Geier, David) (Entered: 07/10/2008) |
| 07/10/2008 | 268 | DECLARATION of *Deborah E. Landis* regarding Reply to Response to Motion 267 by Defendant USA. (Geier, David) (Entered: 07/10/2008) |
| 07/10/2008 | 269 | DECLARATION of *David N. Geier* regarding Reply to Response to Motion 267 by Defendant USA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Geier, David) (Entered: 07/10/2008) |
| 07/18/2008 | 270 | ORDER Denying 258 Government's Motion for New Trial, Plaintiff is awarded costs. Signed by Judge Lewis T. Babcock on 7/18/08.(pap, ) (Entered: 07/18/2008) |
| 09/12/2008 | 271 | NOTICE OF APPEAL as to 256 Clerk's Judgment,, 270 Order on Motion for New Trial by Defendant USA (Geier, David) (Entered: 09/12/2008) |